APPEAL,CAP,CAT B,CLOSED

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: <u>1:21−cr−00006−TJK</u> All Defendants

Case title: USA v. JENSEN

Magistrate judge case number:  1:21−mj−00025−GMH *SEALED*

Date Filed: 01/11/2021

Assigned to: Judge Timothy J. Kelly

**<u>Defendant (1)</u>**

| | | |
|---|---|---|
| **DOUGLAS AUSTIN JENSEN** | represented by | **Christopher Michael Davis** |
| | | DAVIS & DAVIS |
| | | 1350 Connecticut Avenue, NW |
| | | Suite 202 |
| | | Washington, DC 20036 |
| | | (202) 234−7300 |
| | | Fax: (202) 830−0056 |
| | | Email: cmdavisdc@gmail.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |

| **<u>Pending Counts</u>** | **<u>Disposition</u>** |
|---|---|
| 18:231(a)(3); CIVIL DISORDER; Civil Disorder (1) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18 U.S.C. 231(a)(3); CIVIL DISORDER; Civil Disorder (1s) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18:231(a)(3); CIVIL DISORDER; Civil Disorder (1ss) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18:231(a)(3); CIVIL DISORDER; Civil Disorder (1sss) | JURY VERDICT OF GUILTY. Defendant sentenced to sixty (60) months of Incarceration on Count 1sss to run concurrently with counts 2sss − 7sss, followed by thirty−six (36) months of Supervised Release (with conditions) on Count 1sss to run concurrently with Counts 2sss − 5sss. $100 Special Assessment. |
| 18:111(a)(1); ASSAULTING/RESISTING/IMPEDING | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |

OFFICERS/EMPLOYEES: Assaulting, Resisting, or Impeding Certain Officers or Employees
(2)

18 U.S.C. 1512(c)(2) and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting
(2s)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

18:1512(c)(2) and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting
(2ss)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

18:1512(c)(2)and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting
(2sss)

JURY VERDICT OF GUILTY. Defendant sentenced to sixty (60) months of Incarceration on Count 2sss to run concurrently with counts 1sss and 3sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 2sss to run concurrently with Counts 1sss and 3sss – 5sss. $100 Special Assessment.

18:1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building
(3)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

18 U.S.C. 111(a)(1); ASSAULTING/RESISTING/IMPEDING OFFICERS/EMPLOYEES; Assaulting, Resisting, or Impeding Certain Officers
(3s)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

18:111(a)(1); ASSAULTING/RESISTING/IMPEDING OFFICERS/EMPLOYEES; Assaulting, Resisting, or Impeding Certain Officers
(3ss)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

18:111(a)(1); ASSAULTING/RESISTING/IMPEDING OFFICERS/EMPLOYEES; Assaulting, Resisting, or Impeding Certain Officers
(3sss)

JURY VERDICT OF GUILTY. Defendant sentenced to sixty (60) months of Incarceration on Count 3sss to run concurrently with counts 1sss, 2sss, and 4sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 3sss to run concurrently with Counts 1sss, 2sss, 4sss, and 5sss. $100 Special Assessment.

| | |
|---|---|
| 18:1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building (4) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18 U.S.C. 1752(a)(1) and (b)(1)(A); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds with a Deadly or Dangerous Weapon (4s) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18:1752(a)(1) and (b)(1)(A); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds with a Deadly or Dangerous Weapon (4ss) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18:1752(a)(1) and (b)(1)(A); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds with a Deadly or Dangerous Weapon (4sss) | JURY VERDICT OF GUILTY. Defendant sentenced to sixty (60) months of Incarceration on Count 4sss to run concurrently with counts 1sss − 3sss and 5sss − 7sss, followed by thirty−six (36) months of Supervised Release (with conditions) on Count 4sss to run concurrently with Counts 1sss − 3sss and 5sss. $100 Special Assessment. |
| 40:5104(e)(2)(A); FEDERAL STATUTES, OTHER; Violent Entry and Disorderly Conduct in a Capitol Building (5) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18 U.S.C. 1752(a)(2) and (b)(1)(A); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds with a Deadly or Dangerous Weapon (5s) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18:1752(a)(2) and (b)(1)(A); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds with a Deadly or Dangerous Weapon (5ss) | DISMISSED ON ORAL MOTION OF THE GOVERNMENT |
| 18:1752(a)(2) and (b)(1)(A); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds with a Deadly or Dangerous | JURY VERDICT OF GUILTY. Defendant sentenced to sixty (60) months of Incarceration on Count 5sss to run concurrently with counts 1sss − 4sss and 6sss − 7sss, followed by thirty−six (36) |

Weapon
(5sss)

months of Supervised Release (with conditions) on Count 5sss to run concurrently with Counts 1sss – 4sss. $100 Special Assessment.

40:5104(e)(2)(G); FEDERAL STATUTES, OTHER; Parading, Demonstrating, or Picketing in a Capitol Building
(6)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

40 U.S.C. 5104(e)(2)(D); FEDERAL STATUTES, OTHER; Disorderly Conduct in a Capitol Building
(6s)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building
(6ss)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building
(6sss)

JURY VERDICT OF GUILTY. Defendant sentenced to six (6) months of Incarceration on Count 6sss to run concurrently with counts 1sss – 5sss and 7sss. $20 Special Assessment.

40 U.S.C. 5104(e)(2)(G); FEDERAL STATUTES, OTHER; Parading, Demonstrating, or Picketing in a Capitol Building
(7s)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building
(7ss)

DISMISSED ON ORAL MOTION OF THE GOVERNMENT

40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building
(7sss)

JURY VERDICT OF GUILTY. Defendant sentenced to six (6) months of Incarceration on Count 7sss to run concurrently with counts 1sss – 6sss. $20 Special Assessment.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

**Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                                          **Disposition**

COMPLAINT in VIOLATION of 18
U.S.C. 1752(a)(1); 18 U.S.C. 1752(a)(2);
40 U.S.C. 5104(e)(2)(A); 40 U.S.C.
5104(e)(2)(G); 18 U.S.C. 231(A)(3)

---

**Interested Party**

**PRESS COALITION**                    represented by   **Charles D. Tobin**
                                                        BALLARD SPAHR LLP
                                                        1909 K Street, NW
                                                        12th Floor
                                                        Washington, DC 20006
                                                        202–661–2218
                                                        Fax: 202–661–2299
                                                        Email: tobinc@ballardspahr.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**USA**                                represented by   **Emily W. Allen**
                                                        DOJ–USAO
                                                        United States Attorney's Office
                                                        222 West 7th Avenue
                                                        Room 253
                                                        Anchorage, AK 99513
                                                        (907) 271–4724
                                                        Email: emily.allen@usdoj.gov
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Assistant U.S. Attorney*

                                                        **Hava Arin Levenson Mirell**
                                                        U.S. ATTORNEY'S OFFICE
                                                        312 N. Spring St.
                                                        Suite 1200
                                                        Los Angeles, CA 90012
                                                        213–894–0717
                                                        Email: hava.mirell@usdoj.gov
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Assistant U.S. Attorney*

                                                        **James B. Nelson**

U.S. ATTORNEY'S OFFICE FOR
DISTRICT OF COLUMBIA
555 4th Street NW
Room 4112
Washington, DC 20001
(202) 252–6986
Email: james.nelson@usdoj.gov
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 01/08/2021 | 1 | | SEALED COMPLAINT as to DOUGLAS AUSTIN JENSEN (1). (Attachments: # 1 Statement of Facts) (zltp)[1:21–mj–00025–GMH *SEALED*] (Main Document 1 replaced on 2/9/2021) (zltp). (Attachment 1 replaced on 2/9/2021) (zltp). (Entered: 01/11/2021) |
| 01/08/2021 | | | Case unsealed as to DOUGLAS AUSTIN JENSEN (bb) (Entered: 01/21/2021) |
| 01/08/2021 | | | Arrest of DOUGLAS AUSTIN JENSEN in US District Court for the Southern District of Iowa. (bb) (Entered: 02/18/2021) |
| 01/11/2021 | 3 | | INDICTMENT as to DOUGLAS AUSTIN JENSEN (1) count(s) 1, 2, 3, 4, 5, 6. (bb) (Entered: 01/12/2021) |
| 01/22/2021 | 5 | | Emergency MOTION Stay and Review Release Order by USA as to DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Nelson, James) Modified relief on 1/25/2021 (znmw). (Entered: 01/22/2021) |
| 01/22/2021 | 6 | | Emergency MOTION for Transport Order *Transport Defendant to the District of Columbia* by USA as to DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Nelson, James) Modified relief on 1/25/2021 (znmw). (Entered: 01/22/2021) |
| 01/22/2021 | 7 | | ORDER granting 6 Motion for Transport as to DOUGLAS AUSTIN JENSEN (1). See order for details. Signed by Judge Timothy J. Kelly on 1/22/21.(lctjk2) (Entered: 01/22/2021) |
| 01/22/2021 | 8 | | ORDER granting 5 Motion for Stay as to DOUGLAS AUSTIN JENSEN (1). See Order for Details. Signed by Judge Timothy J. Kelly on 1/22/21. (lctjk2) (Entered: 01/22/2021) |
| 01/22/2021 | 9 | | Emergency MOTION to Review *Release Order* by USA as to DOUGLAS AUSTIN JENSEN. (See Docket Entry 5 to view document). (znmw) (Entered: 01/25/2021) |
| 01/25/2021 | 14 | | Rule 5(c)(3) Documents Received as to DOUGLAS AUSTIN JENSEN from US District Court for the Southern District of Iowa Case Number 4:21–mj–11–HCA (Attachments: # 1 Complaint, # 2 Statement of Facts)(bb) (Entered: 02/18/2021) |
| 02/10/2021 | 12 | | SUPERSEDING INDICTMENT as to DOUGLAS AUSTIN JENSEN (1) |

| | | | |
|---|---|---|---|
| | | | count(s) 1s, 2s, 3s, 4s, 5s, 6s, 7s. (zltp) Modified on 2/17/2021 to add superseding.(ztnr) (Entered: 02/16/2021) |
| 02/14/2021 | 11 | | NOTICE OF ATTORNEY APPEARANCE: Christopher Michael Davis appearing for DOUGLAS AUSTIN JENSEN (Davis, Christopher) (Entered: 02/14/2021) |
| 02/16/2021 | | | NOTICE OF HEARING as to DOUGLAS AUSTIN JENSEN. VTC Arraignment and Detention Hearing set for 2/23/2021 at 2:45 PM before Judge Timothy J. Kelly. The parties shall contact the Courtroom Deputy at (202) 354–3495 at least one business day in advance to make arrangements to participate. (zkh) (Entered: 02/16/2021) |
| 02/23/2021 | 15 | | ORDER as to DOUGLAS JENSEN granting the Government's 5 Motion to Review Release Order. See order for details. Signed by Judge Timothy J. Kelly on 2/23/21. (lctjk2) (Entered: 02/23/2021) |
| 02/23/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Arraignment/Detention Hearing as to DOUGLAS AUSTIN JENSEN as to Counts 1s, 2s, 3s, 4s, 5s, 6s, and 7s held on 2/23/2021. Defendant appeared by video. Plea of NOT GUILTY entered as to Counts 1s, 2s, 3s, 4s, 5s, 6s, and 7s. Defendant concedes detention. Order to be entered by the court. Speedy Trial Excludable (XT) started 2/23/2021 through 3/25/2021, in the interest of justice. VTC Status Conference set for 3/25/2021 at 10:00 AM Judge Timothy J. Kelly. Bond Status of Defendant: Remains Committed; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Jason McCullough; Pretrial Officer: Takeysha Robinson. (zkh) (Entered: 02/23/2021) |
| 02/26/2021 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: Pursuant to the Due Process Protections Act, the Court hereby ORDERS that all government counsel shall review their disclosure obligations under *Brady v. Maryland*, 373 U.S. 83 (1963), and its progeny, as set forth in Local Criminal Rule 5.1, and comply with those provisions. The failure to comply could result in dismissal of the indictment or information, dismissal of individual charges, exclusion of government evidence or witnesses, continuances, Bar discipline, or any other remedy that is just under the circumstances. Signed by Judge Timothy J. Kelly on 2/26/21. (lctjk2) (Entered: 02/26/2021) |
| 03/25/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Status Conference as to DOUGLAS AUSTIN JENSEN held on 3/25/2021. Defendant appeared by video. Order to be entered by the court. Speedy Trial Excludable (XT) started 3/25/2021 through 5/6/2021, in the interest of justice. VTC Status Conference set for 5/6/2021 at 11:00 AM before Judge Timothy J. Kelly. Bond Status of Defendant: Remains Committed; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: James B. Nelson. (zkh) (Entered: 03/25/2021) |
| 03/25/2021 | 16 | | TRANSCRIPT OF STATUS CONFERENCE in case as to DOUGLAS AUSTIN JENSEN before Judge Timothy J. Kelly held on 3–25–21; Page Numbers: 1–8; Date of Issuance: 3–25–21; Court Reporter: Timothy R. Miller, Telephone Number (202) 354–3111. Transcripts may be ordered by submitting the Transcript Order Form |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 4/15/2021. Redacted Transcript Deadline set for 4/25/2021. Release of Transcript Restriction set for 6/23/2021.(Miller, Timothy) (Entered: 03/25/2021) |
| 03/26/2021 | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: It is ORDERED that if the parties intend to proceed with a plea hearing on May 6, 2021, they shall, by April 30, 2021, submit the following materials to the Court at Kelly_Chambers@dcd.uscourts.gov: (1) any written plea agreement; (2) any superseding indictment or information; (3) for each count to which Defendant intends to plead guilty, (a) the elements of the offense, (b) the factual proffer Defendant is prepared to acknowledge, (c) the applicable statutory minimum and maximum penalty, and (d) the estimated Guidelines offense level and range; and (4) if Defendant is not a United States citizen, written notice as to whether Defendant will be pleading guilty to an "aggravated felony" as defined by 8 U.S.C. § 1101(a), which would subject him to mandatory deportation. Signed by Judge Timothy J. Kelly on 3/26/21. (lctjk2) (Entered: 03/26/2021) |
| 04/09/2021 | 17 | SUPERSEDING INDICTMENT as to DOUGLAS AUSTIN JENSEN (1) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss. (zstd) (Main Document 17 replaced on 4/12/2021) (zstd). (Entered: 04/10/2021) |
| 04/12/2021 | 19 | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Mirell, Hava Arin Levenson added. Substituting for attorney James B. Nelson (Mirell, Hava) (Entered: 04/12/2021) |
| 04/19/2021 | 20 | Consent MOTION to Continue *Status Hearing* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 04/19/2021) |
| 04/21/2021 | | MINUTE ORDER granting 20 Motion to Continue as to DOUGLAS AUSTIN JENSEN. It is hereby ORDERED, for good cause shown, that the status conference currently scheduled for May 6, 2021, shall be CONTINUED until June 8, 2021 at 10:00 a.m. It is further ORDERED that if the parties intend to proceed with a plea hearing on June 8, 2021, they shall, by June 1, 2021, submit the following materials to the Court at Kelly_Chambers@dcd.uscourts.gov: (1) any written plea agreement; (2) any superseding indictment or information; (3) for each count to which Defendant intends to plead guilty, (a) the elements of the offense, (b) the factual proffer Defendant is prepared to acknowledge, (c) the applicable statutory minimum and maximum penalty, and (d) the estimated Guidelines offense level and |

| | | | |
|---|---|---|---|
| | | | range; and (4) if Defendant is not a United States citizen, written notice as to whether Defendant will be pleading guilty to an "aggravated felony" as defined by 8 U.S.C. § 1101(a), which would subject him to mandatory deportation. Finally, it is ORDERED that the time period from May 6, 2021, to June 8, 2021, is EXCLUDED under the Speedy Trial Act, 18 U.S.C. § 3161 et seq., by consent of the parties. The Court finds that, in light of the motions representation that the parties wish to continue negotiations regarding resolution of this matter, the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial under 18 U.S.C. § 3161(h)(7)(A). Signed by Judge Timothy J. Kelly on 4/21/21.(lctjk2) (Entered: 04/21/2021) |
| 04/22/2021 | | | Set/Reset Deadlines as to DOUGLAS AUSTIN JENSEN: Written Plea Agreement materials due by 6/1/2021. (zkh) (Entered: 04/22/2021) |
| 06/02/2021 | | | Set/Reset Hearings as to DOUGLAS AUSTIN JENSEN: VTC Arraignment set for 6/8/2021 at 10:00 AM before Judge Timothy J. Kelly. (zkh) (Entered: 06/02/2021) |
| 06/07/2021 | 21 | | First MOTION for Bond by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Exhibit, # 2 Exhibit)(Davis, Christopher) (Entered: 06/07/2021) |
| 06/08/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Arraignment/Status Conference as to DOUGLAS AUSTIN JENSEN as to Counts 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, and 7ss held on 6/8/2021. Defendant appeared by video. Plea of NOT GUILTY entered as to Counts 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, and 7ss. Speedy Trial Excludable (XT) started 6/8/2021 through 6/24/2021, in the interest of justice. Government's Response to 21 First MOTION for Bond due by 6/17/2021. Defendant's Reply due by 6/21/2021. VTC Bond Hearing set for 6/24/2021 at 3:00 PM before Judge Timothy J. Kelly. Bond Status of Defendant: Remains Committed; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Hava Arin Levenson Mirell. (zkh) (Entered: 06/08/2021) |
| 06/16/2021 | 22 | | Unopposed MOTION for Protective Order by USA as to DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Proposed Protective Order)(Mirell, Hava) (Entered: 06/16/2021) |
| 06/17/2021 | 23 | | ORDER granting 22 Motion for Protective Order as to DOUGLAS AUSTIN JENSEN. See order for details. Signed by Judge Timothy J. Kelly on 6/17/21. (lctjk2) (Entered: 06/17/2021) |
| 06/17/2021 | 24 | | Memorandum in Opposition by USA as to DOUGLAS AUSTIN JENSEN re 21 First MOTION for Bond (Mirell, Hava) (Entered: 06/17/2021) |
| 06/21/2021 | 25 | | REPLY TO OPPOSITION to Motion by DOUGLAS AUSTIN JENSEN re 21 First MOTION for Bond (Attachments: # 1 Exhibit, # 2 Exhibit)(Davis, Christopher) (Entered: 06/21/2021) |
| 06/24/2021 | | | MINUTE ORDER as to DOUGLAS JENSEN. It is hereby ORDERED that the government is directed to comply with LCrR 49(e)(1) and submit promptly notice of filing regarding video evidence marked as government's Exhibits A, B, and C, which notice shall describe (a) the length of the video exhibits and (b) the date and time stamps, if any, on the video exhibits. See LCrR 49(e)(1) ("Any document, exhibit, or attachment... that... is not in a format that readily |

| | | | |
|---|---|---|---|
| | | | permits electronic filing... must be identified in a Notice of Filing filed with the Court."); see Standing Order No. 21–28 (BAH), In re: Media Access to Video Exhibits in Pretrial Hearings During the COVID–19 Pandemic, D. The parties should be prepared to provide their positions regarding prompt public release of the video evidence marked as government's Exhibit A, B, and C at today's hearing. Signed by Judge Timothy J. Kelly on 6/24/21. (lctjk2) (Entered: 06/24/2021) |
| 06/24/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Bond Hearing as to DOUGLAS AUSTIN JENSEN held on 6/24/2021. Defendant appeared by video. Oral argument heard on Defendant's 21 First MOTION for Bond, and taken under advisement. Speedy Trial Excludable (XT) started 6/24/2021 through 7/27/2021, in the interest of justice. VTC Status Conference set for 7/27/2021 at 3:00 PM before Judge Timothy J. Kelly. Bond Status of Defendant: Remains Committed; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Hava Arin Levenson Mirell; Pretrial Officers: Da'Shanta' Valentine Lewis and Masharia Holman. (zkh) (Entered: 06/24/2021) |
| 06/25/2021 | 26 | | MOTION for Leave to File *SUPPLEMENT* by DOUGLAS AUSTIN JENSEN re 25 Reply to opposition to Motion *to Review Detention Order* (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Davis, Christopher) Modified event title on 7/28/2021 (znmw). (Entered: 06/25/2021) |
| 07/01/2021 | 27 | | NOTICE *of Filing of Exhibits Pursuant to Rule 49* by USA as to DOUGLAS AUSTIN JENSEN (Mirell, Hava) (Entered: 07/01/2021) |
| 07/02/2021 | 28 | | Application for Access to Video Exhibits by Counsel for the Press Coalition as to DOUGLAS AUSTIN JENSEN. (bb) (Entered: 07/02/2021) |
| 07/06/2021 | | | NOTICE OF HEARING as to DOUGLAS AUSTIN JENSEN. VTC Bond Hearing set for 7/8/2021 at 10:00 AM before Judge Timothy J. Kelly. (zkh) (Entered: 07/06/2021) |
| 07/06/2021 | | | MINUTE ORDER: It is hereby ORDERED that the United States and Defendant shall, by July 9, 2021, respond to the Press Coalition's 28 Application for Access to Video Exhibits, including their request for "permission to record, copy, download, retransmit, and otherwise further publish the[] Video Exhibits." See ECF No. 28 at 3. Signed by Judge Timothy J. Kelly on 7/6/21. (lctjk2) (Entered: 07/06/2021) |
| 07/06/2021 | 29 | | RESPONSE by USA as to DOUGLAS AUSTIN JENSEN re 28 MOTION Application for Access to Video Exhibits (Mirell, Hava) (Entered: 07/06/2021) |
| 07/08/2021 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: It is hereby ORDERED that the bond hearing scheduled for July 8, 2021, at 10:00 a.m. is VACATED and will be rescheduled promptly. Signed by Judge Timothy J. Kelly on 7/8/21. (lctjk2) (Entered: 07/08/2021) |
| 07/12/2021 | | | NOTICE OF HEARING as to DOUGLAS AUSTIN JENSEN. VTC Bond Hearing set for 7/13/2021 at 10:00 AM before Judge Timothy J. Kelly. (zkh) (Entered: 07/12/2021) |
| 07/12/2021 | | | MINUTE ORDER granting 28 Application for Access to Video Exhibits. Upon consideration of the motion, the United States' representation in its 29 |

| | | | |
|---|---|---|---|
| | | | Response that it consents, and the lack of opposition from Defendant, it is hereby ORDERED that the motion is GRANTED. The United States shall promptly provide to Petitioners via the procedures set forth in Standing Order No. 21–28, *In re: Media Access to Video Exhibits in Pretrial Hearings During the Covid–19 Pandemic*, the video submitted to the Court and noticed in ECF No. 27. It is further ORDERED that Petitioners are permitted to record, copy, download, retransmit, and otherwise further publish the videos. Signed by Judge Timothy J. Kelly on 7/12/21. (lctjk2) (Entered: 07/12/2021) |
| 07/13/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Bond Hearing as to DOUGLAS AUSTIN JENSEN held on 7/13/2021. Defendant appeared by video. For the reasons stated on the record, Defendant's 21 MOTION for Bond, is GRANTED. Defendant to be released to a 3rd Party Custodian on Personal Recognizance Bond in the High Intensity Supervision Program. Bond Status of Defendant: Released on Personal Recognizance in the High Intensity Supervision Program/Release to be issued; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Hava Arin Levenson Mirell; Prob Officer (Southern District of Iowa): Branden Brown; Pretrial Officer: Masharia Holman. (zkh) (Entered: 07/13/2021) |
| 07/13/2021 | 30 | | ORDER Setting Conditions for High Intensity Supervision Program as to DOUGLAS AUSTIN JENSEN. Defendant will be released to a 3rd Party Custodian on Personal Recognizance/HISP. Signed by Judge Timothy J. Kelly on 7/13/2021. (Attachments: # 1 Appearance Bond) (zkh) (Entered: 07/13/2021) |
| 07/13/2021 | 31 | | ORDER as to DOUGLAS AUSTIN JENSEN. Signed by Judge Timothy J. Kelly on 7/13/21.(lctjk2) (Entered: 07/13/2021) |
| 07/27/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Status Conference as to DOUGLAS AUSTIN JENSEN held on 7/27/2021. Defendant appeared by video. Speedy Trial Excludable (XT) started 7/27/2021 though 9/24/2021, in the interest of justice. VTC Status Conference set for 9/24/2021 at 2:00 PM before Judge Timothy J. Kelly. Bond Status of Defendant: Remains on Personal Recognizance/HISP; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Hava Arin Levenson Mirell. (zkh) (Entered: 07/27/2021) |
| 08/09/2021 | | | MINUTE ORDER: It is hereby ORDERED that the government, without opposition from the parties, see Minute Order of July 12, 2021 promptly make the video exhibits submitted to the Court and noticed in ECF No. 27, publicly available without restrictions by providing access using the "drop box" technical solution described in Standing Order No. 21–28, In re: Media Access to Video Exhibits in Pretrial Hearings During the Covid–19 Pandemic. Signed by Judge Timothy J. Kelly on 8/9/21. (lctjk2) Modified to correct grammatical errors on 8/16/2021 (zkh). (Entered: 08/09/2021) |
| 08/17/2021 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: Upon consideration of the 32 Pretrial Violation Report, it is hereby ORDERED that the Government shall file any motion relating to Defendant's conditions of release by August 19, 2021, and Defendant shall respond to any motion filed by August 23, 2021. Signed by Judge Timothy J. Kelly on 8/17/21. (lctjk2) (Entered: 08/17/2021) |
| 08/19/2021 | 33 | | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT OF BOND HEARING in case as to DOUGLAS AUSTIN JENSEN before Judge Timothy J. Kelly held on 7–13–21; Page Numbers: 1–42; Date of Issuance: 8–19–21; Court Reporter: Timothy R. Miller, Telephone Number (202) 354–3111. Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court re porter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/9/2021. Redacted Transcript Deadline set for 9/19/2021. Release of Transcript Restriction set for 11/17/2021.(Miller, Timothy) (Entered: 08/19/2021) |
| 08/19/2021 | <u>34</u> | | MOTION to Revoke *Defendant's Pretrial Release* by USA as to DOUGLAS AUSTIN JENSEN. (Attachments: # <u>1</u> Exhibit 1)(Mirell, Hava) (Entered: 08/19/2021) |
| 08/22/2021 | <u>35</u> | | RESPONSE by DOUGLAS AUSTIN JENSEN re <u>34</u> MOTION to Revoke *Defendant's Pretrial Release* (Davis, Christopher) (Entered: 08/22/2021) |
| 08/31/2021 | | | NOTICE OF HEARING as to DOUGLAS AUSTIN JENSEN: VTC Motion Hearing set for 9/2/2021 at 10:30 AM before Judge Timothy J. Kelly. (zkh) (Entered: 08/31/2021) |
| 09/01/2021 | | | MINUTE ORDER as to DOUGLAS JENSEN: It is hereby ORDERED that Defendant shall appear at Room 460 of the U.S. District Courthouse at 123 East Walnut Street, Des Moines, IA, to attend tomorrow's hearing. Counsel shall promptly inform Defendant of this order. Signed by Judge Timothy J. Kelly on 9/1/21. (lctjk2) (Entered: 09/01/2021) |
| 09/01/2021 | <u>36</u> | | WITHDRAWN PURSUANT TO NOTICE FILED 10/18/2021.....Motion to Seal Video Exhibit by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # <u>1</u> Declaration of Thomas A. DiBiase and Attachments, # <u>2</u> Text of Proposed Order)(Mirell, Hava) Modified text and event on 9/15/2021 (zltp). Modified on 10/25/2021 (znmw). (Entered: 09/01/2021) |
| 09/02/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Motion Hearing as to DOUGLAS AUSTIN JENSEN held on 9/2/2021. Defendant appeared by video. For the reasons stated on the record, Government's <u>34</u> MOTION to Revoke *Defendant's Pretrial Release* heard and GRANTED. Defendant's Pretrial Release REVOKED and the defendant REMANDED. Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Nancy Meyer; Defense Attorney: Christopher Michael Davis; US Attorney: Hava Arin Levenson Mirell; Prob Officer: Ashley Knight (SD |

| | | | |
|---|---|---|---|
| | | | Iowa); Pretrial Officer: Masharia Holman. (zkh) (Entered: 09/02/2021) |
| 09/02/2021 | 37 | | ORDER as to DOUGLAS JENSEN. See order for details. Signed by Judge Timothy J. Kelly on 9/2/21. (lctjk2) (Entered: 09/02/2021) |
| 09/20/2021 | | | NOTICE OF HEARING (**Time Change**) as to DOUGLAS AUSTIN JENSEN: VTC Status Conference set for 9/24/2021 at **1:00 PM** before Judge Timothy J. Kelly. (zkh) (Entered: 09/20/2021) |
| 09/21/2021 | 38 | | Unopposed MOTION to Continue *September 24, 2021 Status Conference for 30 Days* by USA as to DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Mirell, Hava) (Entered: 09/21/2021) |
| 09/21/2021 | 39 | | MOTION to Exclude Time Under the Speedy Trial Act by USA as to DOUGLAS AUSTIN JENSEN. (See docket entry 38 to view document.) (zltp) (Entered: 09/21/2021) |
| 09/23/2021 | 40 | | Second MOTION to Access *Video Exhibits* by PRESS COALITION as to DOUGLAS AUSTIN JENSEN. (Tobin, Charles) (Entered: 09/23/2021) |
| 09/23/2021 | 41 | | RESPONSE by DOUGLAS AUSTIN JENSEN re 40 Second MOTION to Access *Video Exhibits* (Davis, Christopher) (Entered: 09/23/2021) |
| 09/23/2021 | | | MINUTE ORDER as to DOUGLAS JENSEN granting 38 Motion to Continue Status Conference. It is hereby ORDERED that the 38 Motion is GRANTED and the telephonic status conference currently set for September 24, 2021 is CONTINUED until October 26, 2021, at 9:30 a.m. It is further ORDERED that the time period from September 24, 2021 to October 26, 2021, is EXCLUDED under the Speedy Trial Act, 18 U.S.C. § 3161 et seq. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial under 18 U.S.C. § 3161(h)(7)(A). The Court so finds because of: (1) the public health reasons stated in Standing Order No. 21–47: *In Re: Updated Status of Court Operations, including Jury Trials, and CARES Act Extension for Remote Proceedings*, the findings of which the Court adopts after consideration of the specific circumstances of this case; (2) the government's ongoing production of voluminous discovery that defense counsel has not yet been able to review and discuss with the defendant due to his transit to the District of Columbia; and (3) the parties' ongoing plea negotiations, since defense counsel has not yet been able to discuss the terms of the government's most recent plea offer with the defendant for that same reason. Signed by Judge Timothy J. Kelly on 9/23/21. (lctjk2) (Entered: 09/23/2021) |
| 09/26/2021 | 42 | | MOTION to Dismiss Count *Two* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 09/26/2021) |
| 09/26/2021 | 43 | | MOTION to Reserve Right to File Additional Motions by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 09/26/2021) |
| 10/07/2021 | 44 | | Joint PROPOSED BRIEFING SCHEDULE by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Text of Proposed Order)(Mirell, Hava) (Entered: 10/07/2021) |
| 10/11/2021 | | | |

|  |  |  | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: Upon consideration of the parties' 44 Joint Proposed Briefing Schedule, it is hereby ORDERED that the United States shall file its opposition to Defendant's 42 Motion to Dismiss Count Two by November 5, 2021; and Defendant shall file his reply by November 19, 2021. Signed by Judge Timothy J. Kelly on 10/11/2021. (lctjk2) (Entered: 10/11/2021) |
|---|---|---|---|
| 10/12/2021 |  |  | Set/Reset Deadlines as to DOUGLAS AUSTIN JENSEN: Government Response due by 11/5/2021. Defendant's Reply due by 11/19/2021. (zkh) (Entered: 10/12/2021) |
| 10/13/2021 |  |  | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: Currently pending before the Court are the United States' 36 Motion to Seal, the Press Coalition's 40 Second Motion to Access Video Exhibits, and Defendant's 41 Response to the Press Coalition's 40 Motion. As noted in Chief Judge Howell's recent decision in *United States v. Torrens*, No. 21–cr–204, ECF No. 83 at 12, "many videos taken from the U.S. Capitol CCV system have been disclosed both through proceedings in the Capitol cases, and during former President Donald Trump's second impeachment proceedings." This Court therefore ORDERS the Government to file a status report by October 19, 2021, addressing whether the video at issue has been released, if other footage from the same camera has been released, if footage depicting the same area of the U.S. Capitol building has been released, and whether the Government still seeks to keep under seal the video exhibit in question. Signed by Judge Timothy J. Kelly on 10/13/2021. (lctjk2) (Entered: 10/13/2021) |
| 10/13/2021 | 45 |  | Unopposed MOTION to Continue *October 26, 2021 Status Conference for 30 Days* by USA as to DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Mirell, Hava) (Entered: 10/13/2021) |
| 10/13/2021 | 46 |  | MOTION to Exclude Time Under the Speedy Trial Act by USA as to DOUGLAS AUSTIN JENSEN. (See docket entry 45 to view document.) (zltp) (Entered: 10/13/2021) |
| 10/13/2021 |  |  | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN granting 45 Motion to Continue October 26, 2021 Status Conference and 46 Motion to Exclude Time Under the Speedy Trial Act. It is hereby ORDERED that the 45 Motion to Continue is GRANTED, and the status conference currently set for October 26, 2021 is CONTINUED until November 30, 2021 at 2:00 p.m. It is further ORDERED that the 46 Motion to Exclude Time is GRANTED, and the time period from October 26, 2021 to November 30, 2021 is EXCLUDED under the Speedy Trial Act, 18 U.S.C. § 3161 *et seq.* The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and Defendant in a speedy trial under 18 U.S.C. § 3161(h)(7)(A). The Court so finds because of: (1) the public health reasons stated in Standing Order No. 21–47: *In Re: Updated Status of Court Operations, including Jury Trials, and CARES Act Extension for Remote Proceedings*, the findings of which the Court adopts after consideration of the specific circumstances of this case; (2) the Government's ongoing production of voluminous discovery that defense counsel has not yet been able to review and discuss with Defendant due to enhanced health monitoring measures at the D.C. Jail; and (3) the parties' ongoing plea negotiations, including that defense counsel has not yet been able to review and discuss with Defendant the terms of the Government's most |

14

| | | | |
|---|---|---|---|
| | | | recent plea offer, for the same reason. The Court also notes that time is excluded under the Speedy Trial Act so long as Defendant's 42 Motion to Dismiss, which will not be ripe until November 19, 2021, remains pending. *See* 18 U.S.C. § 3161(h)(1)(D). Signed by Judge Timothy J. Kelly on 10/13/2021. (lctjk2) (Entered: 10/13/2021) |
| 10/15/2021 | | | NOTICE OF HEARING **(Time Change)** as to DOUGLAS AUSTIN JENSEN: VTC Status Conference set for 11/30/2021 at **3:30 PM** before Judge Timothy J. Kelly. (zkh) (Entered: 10/15/2021) |
| 10/18/2021 | 47 | | NOTICE re 36 *of Withdrawal of Motion to Seal Exhibit* by USA as to DOUGLAS AUSTIN JENSEN (Mirell, Hava) Modified to add link on 10/25/2021 (znmw). (Entered: 10/18/2021) |
| 10/19/2021 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN denying as moot the Government's 36 Opposed Motion to Seal Video Exhibit and granting the Press Coalition's 40 Second Application for Access to Video Exhibit. Upon consideration of the Government's 47 Notice of Withdrawal of Government's Motion to Seal Video Exhibit, it is hereby ORDERED that the Government's 36 Opposed Motion to Seal is denied as moot. It is further ORDERED that the Press Coalition's 40 Second Application is granted insofar as it requests access to the video exhibit at issue in the Government's 36 Opposed Motion to Seal. It is further ORDERED that the Government, after consultation with and consent of the parties, shall promptly make the video exhibit at issue in the Government's 36 Opposed Motion to Seal publicly available without restrictions by providing access using the "drop box" technical solution described in Standing Order 21–28, *In re: Media Access to Video Exhibits in Pretrial Capitol Cases*. Signed by Judge Timothy J. Kelly on 10/19/2021. (lctjk2) (Entered: 10/19/2021) |
| 10/24/2021 | 48 | | NOTICE *of Filing Discovery Memoranda* by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Memorandum Regarding Status of Discovery as of 7/12/2021, # 2 Exh. A to 7/12/2021 Discovery Memorandum, # 3 Memorandum Regarding Status of Discovery as of 8/23/2021, # 4 Memorandum Regarding Status of Discovery as of 9/14/2021, # 5 Memorandum Regarding Status of Discovery as of 10/21/2021)(Mirell, Hava) (Entered: 10/24/2021) |
| 11/02/2021 | 49 | | Joint PROPOSED BRIEFING SCHEDULE*(Modified)* by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Text of Proposed Order)(Mirell, Hava) (Entered: 11/02/2021) |
| 11/03/2021 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: Upon consideration of 49 Joint Proposed Modified Briefing Schedule, and for good cause shown, it is hereby ORDERED that the Government shall file its Opposition to Defendant's 42 Motion to Dismiss by December 6, 2021 and that Defendant shall file his reply, if any, by December 20, 2021. Signed by Judge Timothy J. Kelly on 11/03/2021. (lctjk2) (Entered: 11/03/2021) |
| 11/10/2021 | 50 | | SUPERSEDING INDICTMENT as to DOUGLAS AUSTIN JENSEN (1) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 6sss, 7sss. (zstd) (Entered: 11/10/2021) |
| 11/15/2021 | | | NOTICE OF HEARING as to DOUGLAS AUSTIN JENSEN: VTC Arraignment set for 11/30/2021 at 3:30 PM before Judge Timothy J. Kelly. (zkh) (Entered: 11/15/2021) |

| 11/17/2021 | 52 | | Consent MOTION for Return of Property/PreTrial *iPhone* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 11/17/2021) |
|---|---|---|---|
| 11/18/2021 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN granting 52 Consent Motion for Return of Property. It is hereby ORDERED that the 52 Consent Motion is GRANTED. Pretrial services is directed to return Defendant's iPhone to his wife, April Jensen. Signed by Judge Timothy J. Kelly on 11/18/2021. (lctjk2) (Entered: 11/18/2021) |
| 11/24/2021 | 53 | | NOTICE *of Filing Discovery Memorandum* by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Memorandum Regarding Status of Discovery as of November 5, 2021)(Mirell, Hava) (Entered: 11/24/2021) |
| 11/30/2021 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Arraignment/Status Conference as to DOUGLAS AUSTIN JENSEN as to Counts 1sss, 2sss, 3sss, 4sss, 5sss, 6sss, and 7sss held on 11/30/2021. Defendant appeared by video. Plea of NOT GUILTY entered as to ALL counts. Current briefing scheduled modified as follows: Government's Opposition to Defendant's 42 Motion to Dismiss due by 1/21/2022. Defendant's reply, if any, due by 2/4/2022. VTC Motion Hearing set for 2/11/2022 at 11:00 AM before Judge Timothy J. Kelly. Bond Status of Defendant: Remains Committed; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Hava Arin Levenson Mirell. (zkh) (Entered: 11/30/2021) |
| 12/06/2021 | 54 | | MOTION for Reconsideration re 37 Order on Motion to Revoke *Bond* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 12/06/2021) |
| 12/21/2021 | 55 | | Memorandum in Opposition by USA as to DOUGLAS AUSTIN JENSEN re 54 MOTION for Reconsideration re 37 Order on Motion to Revoke *Bond* (Mirell, Hava) (Entered: 12/21/2021) |
| 01/12/2022 | 56 | | ORDER as to DOUGLAS AUSTIN JENSEN denying 54 Motion for Reconsideration. See Order for details. Signed by Judge Timothy J. Kelly on 01/12/2022. (lctjk2) (Entered: 01/12/2022) |
| 01/21/2022 | 57 | | RESPONSE by USA as to DOUGLAS AUSTIN JENSEN re 42 MOTION to Dismiss Count *Two* (Mirell, Hava) (Entered: 01/21/2022) |
| 01/31/2022 | 58 | | REPLY TO OPPOSITION to Motion by DOUGLAS AUSTIN JENSEN re 42 MOTION to Dismiss Count *Two* (Davis, Christopher) (Entered: 01/31/2022) |
| 02/11/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Motion Hearing as to DOUGLAS AUSTIN JENSEN held on 2/11/2022. Defendant appeared by video. For the reasons stated on the record, defendant's 42 MOTION to Dismiss Count *Two* is DENIED. Speedy Trial Excludable (XT) started 2/11/2022 through 3/11/2022, in the interest of justice. Government's 404(b) Disclosure due by 3/4/2022. Defendant's Pretrial Motion(s) due by 3/11/2022. Government's Response due by 4/1/2022. Defendant's Reply due by 4/8/2022. Government's Pretrial Motion(s) due by 5/27/2022. Defendant's Response due by 6/17/2022. Government's Reply due by 6/24/2022. Joint Pretrial Statement due by 8/10/2022. Pretrial Conference/Motion Hearing set for 8/24/2022 at 2:00 PM in Courtroom 11 |

| | | | |
|---|---|---|---|
| | | | before Judge Timothy J. Kelly. Jury Selection/Trial set to commence on 9/19/2022 at 9:00 AM in Courtroom 11 before Judge Timothy J. Kelly. Order to be entered by the court. Bond Status of Defendant: Remains Committed; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Hava Arin Levenson Mirell. (zkh) (Entered: 02/11/2022) |
| 02/11/2022 | 59 | | SCHEDULING ORDER as to DOUGLAS AUSTIN JENSEN. See Order for details. Signed by Judge Timothy J. Kelly on 02/11/2022. (lctjk2) (Entered: 02/11/2022) |
| 02/11/2022 | | | Set/Reset Deadlines/Hearings as to DOUGLAS AUSTIN JENSEN: Government's Pretrial Motion(s) due by 5/27/2022. (zkh) (Entered: 02/11/2022) |
| 02/25/2022 | 60 | | NOTICE *of Filing Discovery Memorandum* by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Memorandum Regarding Status of Discovery as of February 9, 2022)(Mirell, Hava) (Entered: 02/25/2022) |
| 03/02/2022 | 61 | | NOTICE OF ATTORNEY APPEARANCE Emily W. Allen appearing for USA. (Allen, Emily) (Entered: 03/02/2022) |
| 03/11/2022 | 62 | | ENTERED IN ERROR.....MOTION to Suppress *Statements and Derivative Evidence* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Exhibit Video Clips, # 2 Exhibit Complaint & Affidavit, # 3 Text of Proposed Order)(Davis, Christopher) Modified on 3/11/2022 (zhsj). (Entered: 03/11/2022) |
| 03/11/2022 | 63 | | MOTION to Dismiss Count *One* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 03/11/2022) |
| 03/11/2022 | 64 | | MOTION to Change Venue by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) Modified text on 3/15/2022 (znmw). (Entered: 03/11/2022) |
| 03/11/2022 | 65 | | Amended MOTION to Suppress *Statements and Derivative Evidence* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Exhibit Video Clips, # 2 Exhibit Complaint & Affidavit, # 3 Text of Proposed Order)(Davis, Christopher) (Entered: 03/11/2022) |
| 03/25/2022 | 66 | | RESPONSE by USA as to DOUGLAS AUSTIN JENSEN re 63 MOTION to Dismiss Count *One* (Allen, Emily) (Entered: 03/25/2022) |
| 03/25/2022 | 67 | | RESPONSE by USA as to DOUGLAS AUSTIN JENSEN re 64 MOTION to Change Venue (Allen, Emily) (Entered: 03/25/2022) |
| 03/30/2022 | 68 | | Joint PROPOSED BRIEFING SCHEDULE *(Amended)* by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Text of Proposed Order)(Allen, Emily) (Entered: 03/30/2022) |
| 03/31/2022 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: Upon consideration of the 68 Joint Proposed Revision to Briefing Schedule, it is hereby ORDERED that the briefing schedule set forth in the Court's 59 Scheduling Order is modified as follows: the Government shall file its opposition to Defendant's 65 Motion to Suppress by April 8, 2022; and Defendant shall file a reply, if any, by April 15, 2022. Signed by Judge Timothy J. Kelly on 03/31/2022. (lctjk2) (Entered: 03/31/2022) |

| 04/08/2022 | 69 | | RESPONSE by USA as to DOUGLAS AUSTIN JENSEN re 65 Amended MOTION to Suppress *Statements and Derivative Evidence* (Attachments: # 1 Exhibit Transcript of Defendant's Interview with Law Enforcement)(Allen, Emily) (Entered: 04/08/2022) |
|---|---|---|---|
| 05/17/2022 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: It is hereby ORDERED that the parties shall appear for a status conference on May 24, 2022, at 3:30 p.m., via videoconference. The parties shall contact the Courtroom Deputy at (202) 354–3495 at least one business day in advance to make arrangements to appear. Signed by Judge Timothy J. Kelly on 05/27/2022. (lctjk2) (Entered: 05/17/2022) |
| 05/24/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Status Conference as to DOUGLAS AUSTIN JENSEN held on 5/24/2022. Defendant appeared by video. For the reasons stated on the record, the Pretrial Conference/Motion Hearing currently set for 8/24/2022 is **RESCHEDULED** for 8/26/2022 at 1:00 PM in Courtroom 11 before Judge Timothy J. Kelly. Bond Status of Defendant: Remains Committed; Court Reporter: Elizabeth Saint–Loth; Defense Attorney: Christopher Michael Davis; US Attorney: Emily W. Allen. (zkh) (Entered: 05/24/2022) |
| 05/27/2022 | 70 | | MOTION in Limine *to Preclude Improper Evidence of Police Interactions with Others* by USA as to DOUGLAS AUSTIN JENSEN. (Allen, Emily) (Entered: 05/27/2022) |
| 05/27/2022 | 71 | | MOTION in Limine *regarding Authentication of Third–Party Evidence* by USA as to DOUGLAS AUSTIN JENSEN. (Allen, Emily) (Entered: 05/27/2022) |
| 07/25/2022 | 72 | | MOTION to Continue *Trial* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 07/25/2022) |
| 07/26/2022 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: It is hereby ORDERED that the Government shall file its response to Defendant's 72 Motion to Continue Trial Date by August 1, 2022; and Defendant shall file his reply by August 4, 2022. In the reply, counsel for Defendant shall explain why the trial date in this case should be continued to accommodate another trial, considering that this case has been pending since January 8, 2021; the trial date in this case was set in February 2022, *see* ECF No. 59; and Defendant in this case is detained pending trial. Signed by Judge Timothy J. Kelly on 07/26/2022. (lctjk2) (Entered: 07/26/2022) |
| 07/27/2022 | 73 | | Memorandum in Opposition by USA as to DOUGLAS AUSTIN JENSEN re 72 MOTION to Continue *Trial* (Allen, Emily) (Entered: 07/27/2022) |
| 07/28/2022 | 74 | | REPLY TO OPPOSITION to Motion by DOUGLAS AUSTIN JENSEN re 72 MOTION to Continue *Trial* (Attachments: # 1 Exhibit)(Davis, Christopher) (Entered: 07/28/2022) |
| 08/02/2022 | 75 | | ORDER as to DOUGLAS AUSTIN JENSEN denying in part and holding in abeyance in part Defendant's 72 Motion to Continue Trial Date. See Order for details. Signed by Judge Timothy J. Kelly on 08/02/2022. (lctjk2) (Entered: 08/02/2022) |
| 08/05/2022 | | | |

| | | |
|---|---|---|
| | | NOTICE OF HEARING (**Time Change**) as to DOUGLAS AUSTIN JENSEN: Pretrial Conference/Motion Hearing set for 8/26/2022 at **2:00 PM** in Courtroom 11 before Judge Timothy J. Kelly. **Because this proceeding will be held in person, no public telephone access will be available. The public is welcome to attend the proceeding in the E. Barrett Prettyman U.S. Courthouse, located at 333 Constitution Avenue, NW, Washington, DC.** (zkh) Modified to add additional language requested by chambers on 8/12/2022 (zkh). (Entered: 08/05/2022) |
| 08/10/2022 | 76 | PRETRIAL MEMORANDUM – *Joint Pretrial Statement* by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Joint Proposed Voir Dire, # 2 Joint Proposed Jury Instructions, # 3 Government's Exhibit List, # 4 Stipulations, # 5 Joint Proposed Verdict Form)(Allen, Emily) (Entered: 08/10/2022) |
| 08/16/2022 | 77 | MOTION to Withdraw Document 72 MOTION to Continue *Trial* by DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Text of Proposed Order)(Davis, Christopher) (Entered: 08/16/2022) |
| 08/17/2022 | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN granting Defendant's 77 Motion to Withdraw Request for Short Term Continuance. It is hereby ORDERED that Defendant's 77 Motion is GRANTED. It is further ORDERED that Defendant's motion to continue the trial date from September 19, 2022 to September 21, 2022, *see* ECF No. 72 at 2; ECF No. 74 at 1, is DENIED AS MOOT. Signed by Judge Timothy J. Kelly on 08/17/2022. (lctjk2) (Entered: 08/17/2022) |
| 08/25/2022 | 78 | Court's Proposed Voir Dire. See document for details. Signed by Judge Timothy J. Kelly on 08/25/2022. (lctjk2) (Entered: 08/25/2022) |
| 08/25/2022 | 79 | Court's Proposed Preliminary Jury Instructions. See document for details. Signed by Judge Timothy J. Kelly on 08/25/2022. (lctjk2) (Entered: 08/25/2022) |
| 08/26/2022 | | Minute Entry for proceedings held before Judge Timothy J. Kelly: Pretrial Conference/Motion Hearing as to DOUGLAS AUSTIN JENSEN held on 8/26/2022. For the reasons stated on the record, defendant's 63 MOTION to Dismiss is DENIED and defendant's 64 MOTION to Transfer is DENIED WITHOUT PREJUDICE. For the reasons stated on the record, the government's 70 MOTION in Limine and 71 MOTION in Limine are both GRANTED. Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorney: Emily W. Allen and Hava Arin Levenson Mirell; Government Witnesses: Special Agent Tyler Johnson and Task Force Officer Matthew Towers. (zkh) (Entered: 08/26/2022) |
| 08/26/2022 | 80 | EXHIBIT LIST by USA as to DOUGLAS AUSTIN JENSEN. (zkh) (Entered: 08/29/2022) |
| 08/31/2022 | | NOTICE OF HEARING as to DOUGLAS AUSTIN JENSEN: VTC Oral Ruling set for 9/7/2022 at 2:00 PM before Judge Timothy J. Kelly. (zkh) (Entered: 08/31/2022) |
| 09/07/2022 | | Minute Entry for proceedings held before Judge Timothy J. Kelly: VTC Oral Ruling as to DOUGLAS AUSTIN JENSEN held on 9/7/2022. Defendant |

| | | | |
|---|---|---|---|
| | | | appeared by video. For the reasons stated on the record, defendant's 65 Amended MOTION to Suppress is DENIED. Government's Submission due by 9/9/2022. Defendant's Response due by 9/12/2022. Bond Status of Defendant: Remains Committed; Court Reporter: Tammy Nestor; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell. (zkh) (Entered: 09/07/2022) |
| 09/09/2022 | 81 | | MOTION in Limine *to Admit Government Exhibits 509 and 525* by USA as to DOUGLAS AUSTIN JENSEN. (Mirell, Hava) (Entered: 09/09/2022) |
| 09/10/2022 | 82 | | NOTICE *of Filing of Exhibits Pursuant to Rule 49* by USA as to DOUGLAS AUSTIN JENSEN (Mirell, Hava) (Entered: 09/10/2022) |
| 09/10/2022 | 83 | | RESPONSE by DOUGLAS AUSTIN JENSEN re 81 MOTION in Limine *to Admit Government Exhibits 509 and 525* (Davis, Christopher) (Entered: 09/10/2022) |
| 09/10/2022 | 84 | | NOTICE *of Filing of Exhibits Pursuant to Rule 49* by DOUGLAS AUSTIN JENSEN re 83 Response to motion (Davis, Christopher) (Entered: 09/10/2022) |
| 09/12/2022 | 85 | | STIPULATION *of the Parties* by USA (Mirell, Hava) (Entered: 09/12/2022) |
| 09/14/2022 | 86 | | TRANSCRIPT OF PRETRIAL CONFERENCE/MOTION HEARING in case as to DOUGLAS AUSTIN JENSEN before Judge Timothy J. Kelly held on 8–26–22; Page Numbers: 1–118; Date of Issuance: 9–14–22; Court Reporter: Timothy R. Miller, Telephone Number (202) 354–3111. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purch ased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/5/2022. Redacted Transcript Deadline set for 10/15/2022. Release of Transcript Restriction set for 12/13/2022.(Miller, Timothy) (Entered: 09/14/2022) |
| 09/17/2022 | 87 | | MOTION in Limine *to Admit Government Exhibit 383* by USA as to DOUGLAS AUSTIN JENSEN. (Attachments: # 1 Exhibit 1)(Mirell, Hava) (Entered: 09/17/2022) |
| 09/17/2022 | 88 | | RESPONSE by DOUGLAS AUSTIN JENSEN re 87 MOTION in Limine *to Admit Government Exhibit 383* (Davis, Christopher) (Entered: 09/17/2022) |
| 09/18/2022 | 89 | | MEMORANDUM ORDER as to DOUGLAS AUSTIN JENSEN granting the Government's 81 Motion in Limine to Admit Exhibits 509 and 525. See Memorandum Order for details. Signed by Judge Timothy J. Kelly on |

| | | | |
|---|---|---|---|
| | | | 09/18/2022. (lctjk2) (Entered: 09/18/2022) |
| 09/18/2022 | 90 | | TRANSCRIPT OF PROCEEDINGS in case as to DOUGLAS AUSTIN JENSEN before Judge Timothy J. Kelly held on 9/7/22; Page Numbers: 1–37. Court Reporter/Transcriber tammy_nestor@dcd.uscourts.gov, Telephone number 2023543127, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2022. Redacted Transcript Deadline set for 10/19/2022. Release of Transcript Restriction set for 12/17/2022.(Nestor, Tammy) (Entered: 09/18/2022) |
| 09/18/2022 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: To avoid any confusion, it is hereby ORDERED that jury selection and trial shall commence on September 19, 2022, at 9:00 a.m. in Courtroom 11, and not in the Ceremonial Courtroom, as reflected in the Court's original 59 Scheduling Order. **Because this proceeding will be held in person, no public telephone access will be available. The public is welcome to attend the proceeding in the E. Barrett Prettyman U.S. Courthouse, located at 333 Constitution Avenue, NW, Washington, DC.** Signed by Judge Timothy J. Kelly on 09/18/2022. (lctjk2) (Entered: 09/18/2022) |
| 09/19/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: Jury Selection as to DOUGLAS AUSTIN JENSEN held on 9/19/2022 as to Count 1sss – 7sss. Jury Selection begun and continued to 9/20/2022 at 9:00 AM in Courtroom 11 before Judge Timothy J. Kelly. **Because this proceeding will be held in person, no public telephone access will be available. The public is welcome to attend the proceeding in the E. Barrett Prettyman U.S. Courthouse, located at 333 Constitution Avenue, NW, Washington, DC.** Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Tammy Nestor; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell. (zkh) (Entered: 09/19/2022) |
| 09/19/2022 | 91 | | NOTICE *re: Proposed Limiting Instruction Regarding Government Exhibit 383* by USA as to DOUGLAS AUSTIN JENSEN (Attachments: # 1 Exhibit A)(Mirell, Hava) (Entered: 09/19/2022) |
| 09/20/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: Jury Selection/Trial as to DOUGLAS AUSTIN JENSEN resumed and held on 9/20/2022 as to Counts 1sss – 7sss. Twelve (12) jurors and two (2) alternates |

| | | | |
|---|---|---|---|
| | | | selected and sworn. Jury Trial begun and continued to 9/21/2022 at 9:00 AM in Courtroom 11 before Judge Timothy J. Kelly. **Because this proceeding will be held in person, no public telephone access will be available. The public is welcome to attend the proceeding in the E. Barrett Prettyman U.S. Courthouse, located at 333 Constitution Avenue, NW, Washington, DC.** Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Tammy Nestor; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell. (zkh) (Entered: 09/20/2022) |
| 09/20/2022 | | | MINUTE ORDER: The Court having impaneled the jury in this action, it is hereby ORDERED that during trial and deliberations all meals for said jury shall be paid by the Clerk of the Court for the U.S. District Court for the District of Columbia. Approved by Judge Timothy J. Kelly on 9/20/2022. (zkh) (Entered: 09/22/2022) |
| 09/21/2022 | 93 | | MEMORANDUM ORDER as to DOUGLAS AUSTIN JENSEN granting the Government's 87 Motion in Limine to Admit Exhibit 383. See Memorandum Order for details. Signed by Judge Timothy J. Kelly on 09/21/2022. (lctjk2) (Entered: 09/21/2022) |
| 09/21/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: Jury Trial as to DOUGLAS AUSTIN JENSEN held on 9/21/2022 as to Counts 1sss – 7sss, with same twelve (12) jurors and two (2) alternates. Jury Trial continued to 9/22/2022 at 9:00 AM in Courtroom 11 before Judge Timothy J. Kelly. **Because this proceeding will be held in person, no public telephone access will be available. The public is welcome to attend the proceeding in the E. Barrett Prettyman U.S. Courthouse, located at 333 Constitution Avenue, NW, Washington, DC.** Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Tammy Nestor; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell; Witnesses: USCP Inspector Thomas Loyd (testimony begun and concluded), USCP Officer Mark Gazelle (testimony begun and concluded), USCP Officer Eugene Goodman (testimony begun and concluded), and USCP Officer Brian Morgan (testimony begun and continued). (zkh) (Entered: 09/21/2022) |
| 09/21/2022 | 94 | | NOTICE *of exhibits published during opening statements* by USA as to DOUGLAS AUSTIN JENSEN (Allen, Emily) (Entered: 09/21/2022) |
| 09/22/2022 | 95 | | Court's Proposed Final Jury Instructions. See document for details. Signed by Judge Timothy J. Kelly on 09/22/2022. (lctjk2) (Entered: 09/22/2022) |
| 09/22/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: Jury Trial as to DOUGLAS AUSTIN JENSEN held on 9/22/2022 as to Counts 1sss – 7sss, with same twelve (12) jurors and two (2) alternates. Defendant's oral motion for Judgment of Acquittal, HEARD and ruling RESERVED by the Court. Jury Trial continued to 9/23/2022 at 9:00 AM in Courtroom 11 before Judge Timothy J. Kelly. **Because this proceeding will be held in person, no public telephone access will be available. The public is welcome to attend the proceeding in the E. Barrett Prettyman U.S. Courthouse, located at 333 Constitution Avenue, NW, Washington, DC.** Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Tammy Nestor; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell; Witnesses: USCP Officer Brian Morgan (testimony |

| | | | |
|---|---|---|---|
| | | | resumed and concluded), FBI Agent Tyler Johnson (testimony begun and concluded), USSS Agent Elizabeth Glavey (testimony begun and concluded), and MPD Officer Paul Weiss (testimony begun and concluded). (zkh) (Entered: 09/22/2022) |
| 09/23/2022 | 96 | | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to DOUGLAS AUSTIN JENSEN. (zkh) (Entered: 09/23/2022) |
| 09/23/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: Jury Trial as to DOUGLAS AUSTIN JENSEN resumed and held on 9/23/2022 as to Counts 1sss – 7sss, with same twelve (12) jurors and two (2) alternates. Two (2) alternate jurors discharged. Jury deliberations begun and concluded. **JURY VERDICT of GUILTY on Counts 1sss – 7sss.** Jury panel of Twelve (12) discharged. REFERRAL TO PROBATION OFFICE for Presentence Investigation. Defendant's Post–Conviction Motions due by 10/14/2022. Government Responses due by 10/28/2022. Defendant's Replies due by 11/4/2022. Sentencing set for 12/16/2022 at 9:00 AM in Courtroom 11 before Judge Timothy J. Kelly. **Because this proceeding will be held in person, no public telephone access will be available. The public is welcome to attend the proceeding in the E. Barrett Prettyman U.S. Courthouse, located at 333 Constitution Avenue, NW, Washington, DC.** Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Tammy Nestor; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell. (zkh) (Entered: 09/23/2022) |
| 09/23/2022 | 97 | | FINAL Jury Instructions as to DOUGLAS AUSTIN JENSEN. (zkh) (Entered: 09/23/2022) |
| 09/23/2022 | 98 | | GOVERNMENT EXHIBIT LIST as to DOUGLAS AUSTIN JENSEN. (zkh) (Entered: 09/26/2022) |
| 09/23/2022 | 99 | | Jury Notes (6) as to DOUGLAS AUSTIN JENSEN. (zkh) (Entered: 09/26/2022) |
| 09/23/2022 | 100 | | **Signature Page of Foreperson** as to DOUGLAS AUSTIN JENSEN in Jury Notes (6). (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (zkh) (Entered: 09/26/2022) |
| 09/23/2022 | 101 | | VERDICT FORM as to DOUGLAS AUSTIN JENSEN. (zkh) (Entered: 09/26/2022) |
| 09/23/2022 | 102 | | **Signature Page of Foreperson** as to DOUGLAS AUSTIN JENSEN in Jury Verdict. (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (zkh) (Entered: 09/26/2022) |
| 09/28/2022 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: During trial, at the close of the Government's case in chief, Defendant orally moved for a judgment of acquittal on each of the seven counts with which he was charged. *See* ECF No. 50; Fed. R. Crim P. 29(a). At that time, the Court reserved decision on the motion, and the jury subsequently found Defendant guilty on each of those seven counts. *See* ECF No. 101; Fed. R. Crim. P. 29(b). The |

| | | | |
|---|---|---|---|
| | | | Court must decide Defendant's motion based on the evidence at the time the Court reserved ruling on it, and in doing so it must "view the evidence in the light most favorable to the Government giving full play to the right of the jury to determine credibility, weigh evidence and draw justifiable inferences of fact." *See United States v. Bowser*, 318 F. Supp. 3d 154, 160 (D.D.C. 2018) (internal quotation marks omitted). Considering Defendant's motion under these standards, but without the benefit at this time of any briefing or citation to evidence in the record, the Court concludes that a reasonable jury could have found that the Government met its burden of proving each element of each count beyond a reasonable doubt, so it will deny the motion. *See id.* That said, the Court has set a post–conviction motions schedule, by which Defendant may once again move for a judgment of acquittal. *See* Minute Entry of September 23, 2022; Fed. R. Crim. P. 29(c)(1). Thus, it is hereby ORDERED that Defendant's oral motion for a judgment of acquittal is DENIED WITHOUT PREJUDICE to renewal in a post–conviction motion. Signed by Judge Timothy J. Kelly on 09/28/2022. (lctjk2) (Entered: 09/28/2022) |
| 09/28/2022 | | | MINUTE ORDER as to DOUGLAS AUSTIN JENSEN: It is hereby ORDERED that the Government shall file its sentencing memorandum by December 6, 2022; Defendant shall file his sentencing memorandum by December 9, 2022; and the Government shall file a responsive memorandum, if any, by December 13, 2022. Signed by Judge Timothy J. Kelly on 09/28/2022. (lctjk2) (Entered: 09/28/2022) |
| 10/18/2022 | 103 | | LEAVE TO FILE DENIED– Mark Marvin; Petition for Writ of Habeas Corpus as to DOUGLAS AUSTIN JENSEN This document is unavailable as the Court denied its filing. "This filer is not a party to this case, nor may he file a writ of habeas corpus" Signed by Judge Timothy J. Kelly on 10/18/2022. (zltp) (Entered: 10/18/2022) |
| 12/06/2022 | 107 | | SENTENCING MEMORANDUM by USA as to DOUGLAS AUSTIN JENSEN (Mirell, Hava) (Entered: 12/06/2022) |
| 12/09/2022 | 110 | | SENTENCING MEMORANDUM by DOUGLAS AUSTIN JENSEN (Attachments: # 1 Exhibit)(Davis, Christopher) (Entered: 12/09/2022) |
| 12/13/2022 | 113 | | SUPPLEMENT by USA as to DOUGLAS AUSTIN JENSEN re 107 Sentencing Memorandum (Allen, Emily) (Entered: 12/13/2022) |
| 12/16/2022 | | | Minute Entry for proceedings held before Judge Timothy J. Kelly: Sentencing held on 12/16/2022 as to DOUGLAS AUSTIN JENSEN as to Counts 1sss – 7sss. **Count 1sss:** Defendant sentenced to sixty (60) months of Incarceration on Count 1sss to run concurrently with counts 2sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 1sss to run concurrently with Counts 2sss – 5sss. $100 Special Assessment; **Count 2sss:** Defendant sentenced to sixty (60) months of Incarceration on Count 2sss to run concurrently with counts 1sss and 3sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 2sss to run concurrently with Counts 1sss and 3sss – 5sss. $100 Special Assessment; **Count 3sss:** Defendant sentenced to sixty (60) months of Incarceration on Count 3sss to run concurrently with counts 1sss, 2sss, and 4sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 3sss to run concurrently with Counts 1sss, 2sss, 4sss, and 5sss. $100 Special Assessment. **Count 4sss:** Defendant sentenced to sixty (60) months of |

| | | | |
|---|---|---|---|
| | | | Incarceration on Count 4sss to run concurrently with counts 1sss − 3sss and 5sss − 7sss, followed by thirty−six (36) months of Supervised Release (with conditions) on Count 4sss to run concurrently with Counts 1sss − 3sss and 5sss. $100 Special Assessment. **Count 5sss:** Defendant sentenced to sixty (60) months of Incarceration on Count 5sss to run concurrently with counts 1sss − 4sss and 6sss − 7sss, followed by thirty−six (36) months of Supervised Release (with conditions) on Count 5sss to run concurrently with Counts 1sss − 4sss. $100 Special Assessment. **Count 6sss:** Defendant sentenced to six (6) months of Incarceration on Count 6sss to run concurrently with counts 1sss − 5sss and 7sss. $20 Special Assessment. **Count 7sss:** Defendant sentenced to six (6) months of Incarceration on Count 7sss to run concurrently with counts 1sss − 6sss. $20 Special Assessment. Counts 1, 1s, 1ss, 2, 2s, 2ss, 3, 3s, 3ss, 4, 4s, 4ss, 5, 5s, 5ss, 6, 6s, 6ss, 7s, 7ss, DISMISSED ON ORAL MOTION OF THE GOVERNMENT. Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell; Prob Officer: Hana Field; Government Witness: USCP Inspector Thomas Loyd. (zkh) (Entered: 12/16/2022) |
| 12/16/2022 | 115 | | NOTICE OF APPEAL − Final Judgment by DOUGLAS AUSTIN JENSEN Fee Status: No Fee Paid. Parties have been notified. (Davis, Mary) (Entered: 12/16/2022) |
| 12/18/2022 | 116 | | JUDGMENT as to DOUGLAS AUSTIN JENSEN. Statement of Reasons Not Included. Signed by Judge Timothy J. Kelly on 12/18/2022. (zltp) (Entered: 12/20/2022) |
| 12/18/2022 | 117 | | STATEMENT OF REASONS as to DOUGLAS AUSTIN JENSEN. re 116 Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court. Signed by Judge Timothy J. Kelly on 12/18/2022. (zltp) (Entered: 12/20/2022) |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| **UNITED STATES OF AMERICA** | **:** |
| **v.** | **: CRIM. NO. 21-06** |
| **DOUGLAS AUSTIN JENSEN** | **:** |

## NOTICE OF APPEAL

Notice is hereby given that Defendant Douglas Austin Jensen hereby appeals to the United States Court of Appeals for the District of Columbia Circuit the judgment entered in this case on December 16, 2022.

Undersigned counsel does not wish to remain counsel for Mr. Jensen on appeal.

Date:  December 16, 2022                  /s/_____
                                                          Christopher M. Davis

                                                          Davis & Davis
                                                          1350 Connecticut Avenue, NW
                                                          Suite 202
                                                          Washington, DC 20036
                                                          (202) 234-7300

                                                          *Counsel for Douglas Jensen*

## CERTFICATE OF SERVICE

I hereby certify that a copy of this Notice of Appeal was served upon all counsel of record via the Court's CM/ECF system on this 16th day of December 2022.

                                                          /s/_____
                                                          Christopher M. Davis

```
MIME-Version:1.0
From:DCD_ECFNotice@dcd.uscourts.gov
To:DCD_ECFNotice@localhost.localdomain
Bcc:
--Case Participants: Emily W. Allen (emily.allen@usdoj.gov), Christopher Michael Davis
(cmdavisdc@gmail.com), Hava Arin Levenson Mirell (hava.mirell@usdoj.gov), Charles D. Tobin
(litdocket_east@ballardspahr.com, mendezc@ballardspahr.com, mishkinm@ballardspahr.com,
tobinc@ballardspahr.com), Judge Timothy J. Kelly (jacob_young@dcd.uscourts.gov,
joel_nolette@dcd.uscourts.gov, joseph_sitzmann@dcd.uscourts.gov,
katrina_harris@dcd.uscourts.gov, margaret_rusconi@dcd.uscourts.gov,
nicole_wittstein@dcd.uscourts.gov, tjk_dcdecf@dcd.uscourts.gov,
zachary_ingber@dcd.uscourts.gov)
--Non Case Participants: Mark Albert (james.stratton@hearst.com), Kyle Cheney
(kcheney@politico.com), Michael Daniels (mdaniels5757@gmail.com), Joshua A. Gerstein
(jagalerts@yahoo.com), Matthew Lee (innercitypress@gmail.com), Roger Parloff
(rparloff@gmail.com), Katelyn Polantz (katelyn.polantz@cnn.com), Hannah Rabinowitz
(hannah.rabinowitz@warnermedia.com), Michael A. Scarcella (nrobson@alm.com), Lakshmi
Siddappa (sarah.n.lynch@thomsonreuters.com), Jacqueline E. Thomsen
(jacqueline.thomsen@thomsonreuters.com), Zoe M. Tillman (ztillman2@bloomberg.net), Aruna
Viswanatha (aruna.viswanatha@wsj.com), Marcy Wheeler (emptywheel@gmail.com), David
Yaffe-Bellany (lawnews@bloomberg.net), AUSA Document Clerk (adavis@usa.doj.gov,
carolyn.carter-mckinley@usdoj.gov, usadc.criminaldocket@usdoj.gov,
usadc.ecfhov@usdoj.gov), Pretrial Notification (psadistrictcourtgroup@psa.gov), Probation
Court Notices (dcpdb_probation_court_notices@dcp.uscourts.gov)
--No Notice Sent:

Message-Id:8074902@dcd.uscourts.gov
Subject:Activity in Case 1:21-cr-00006-TJK USA v. JENSEN Sentencing
```
Content–Type: text/html

### U.S. District Court

### District of Columbia

## Notice of Electronic Filing

The following transaction was entered on 12/16/2022 at 12:02 PM EDT and filed on 12/16/2022

| | |
|---|---|
| **Case Name:** | USA v. JENSEN |
| **Case Number:** | 1:21–cr–00006–TJK |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
 Minute Entry for proceedings held before Judge Timothy J. Kelly: Sentencing held on 12/16/2022 as to DOUGLAS AUSTIN JENSEN as to Counts 1sss – 7sss. Count 1sss: Defendant sentenced to sixty (60) months of Incarceration on Count 1sss to run concurrently with counts 2sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 1sss to run concurrently with Counts 2sss – 5sss. $100 Special Assessment; Count 2sss: Defendant sentenced to sixty (60) months of Incarceration on Count 2sss to run concurrently with counts 1sss and 3sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 2sss to run concurrently with Counts 1sss and 3sss – 5sss. $100 Special Assessment; Count 3sss: Defendant sentenced to sixty (60) months of Incarceration on Count 3sss to run concurrently with counts 1sss, 2sss, and 4sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 3sss to run concurrently with Counts 1sss, 2sss, 4sss, and 5sss. $100

**Special Assessment. Count 4sss: Defendant sentenced to sixty (60) months of Incarceration on Count 4sss to run concurrently with counts 1sss – 3sss and 5sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 4sss to run concurrently with Counts 1sss – 3sss and 5sss. $100 Special Assessment. Count 5sss: Defendant sentenced to sixty (60) months of Incarceration on Count 5sss to run concurrently with counts 1sss – 4sss and 6sss – 7sss, followed by thirty–six (36) months of Supervised Release (with conditions) on Count 5sss to run concurrently with Counts 1sss – 4sss. $100 Special Assessment. Count 6sss: Defendant sentenced to six (6) months of Incarceration on Count 6sss to run concurrently with counts 1sss – 5sss and 7sss. $20 Special Assessment. Count 7sss: Defendant sentenced to six (6) months of Incarceration on Count 7sss to run concurrently with counts 1sss – 6sss. $20 Special Assessment. Counts 1, 1s, 1ss, 2, 2s, 2ss, 3, 3s, 3ss, 4, 4s, 4ss, 5, 5s, 5ss, 6, 6s, 6ss, 7s, 7ss, DISMISSED ON ORAL MOTION OF THE GOVERNMENT. Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: Timothy Miller; Defense Attorney: Christopher Michael Davis; US Attorneys: Emily W. Allen and Hava Arin Levenson Mirell; Prob Officer: Hana Field; Government Witness: USCP Inspector Thomas Loyd. (zkh)**

**1:21–cr–00006–TJK–1 Notice has been electronically mailed to:**

Christopher Michael Davis     cmdavisdc@gmail.com

Charles D. Tobin     tobinc@ballardspahr.com, LitDocket_East@ballardspahr.com, mendezc@ballardspahr.com, mishkinm@ballardspahr.com

Emily W. Allen     emily.allen@usdoj.gov

Hava Arin Levenson Mirell     hava.mirell@usdoj.gov

**1:21–cr–00006–TJK–1 Notice will be delivered by other means to::**